# EXHIBIT D

| Transaction Id | Cust Acct (last 4) | Original Txn Date | Amount | Reason | Chargeback Date | Case Number |
|---|---|---|---|---|---|---|
| 29193 | 8376 | 03/30/2021 | $1,659.37 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023519 |
| 29195 | 8376 | 3/30/2021 | $1,395.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023514 |
| 28381 | 7603 | 2/12/2021 | $900.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023510 |
| 28339 | 7265 | 2/9/2021 | $3,240.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023509 |
| 29221 | 4831 | 03/30/2021 | $2,106.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023506 |
| 27167 | 5579 | 11/17/2020 | $935.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023503 |
| 26811 | 7435 | 10/21/2020 | $2,520.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023501 |
| 28186 | 5053 | 01/28/2021 | $4,054.50 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023499 |
| 27959 | 4850 | 01/15/2021 | $1,989.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023498 |
| 28658 | 3133 | 03/01/2021 | $2,106.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023497 |
| 29027 | 0778 | 03/23/2021 | $2,925.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023489 |
| 31675 | 1012 | 09/08/2021 | $2,025.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023411 |
| 30518 | 4547 | 06/22/2021 | $3,360.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023329 |
| 30071 | 8292 | 05/26/2021 | $2,835.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023326 |
| 30352 | 3113 | 06/13/2021 | $2,184.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023304 |
| 30219 | 3841 | 06/03/2021 | $4,612.50 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023277 |
| 31937 | 5952 | 09/29/2021 | $300.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023246 |
| 31275 | 4515 | 08/10/2021 | $2,050.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023237 |
| 31663 | 4159 | 09/07/2021 | $2,099.12 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023217 |
| 31421 | 6144 | 08/20/2021 | $2,520.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023199 |
| 30438 | 7425 | 06/16/2021 | $5,355.00 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023181 |
| 30350 | 4307 | 06/13/2021 | $865.20 | Chargeback - Non-Receipt of Goods or Services | 10/11/2021 | 2021284023041 |
| 31951 | 4695 | 09/30/2021 | $160.00 | Chargeback - Merchandise/Services Not Received | 10/11/2021 | 2021284018489 |
| 30378 | 4632 | 06/14/2021 | $1,239.00 | Chargeback - Merchandise/Services Not Received | 10/11/2021 | 2021284018483 |
| 25121 | 8633 | 07/29/2020 | $2,013.50 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285030090 |
| 28871 | 5476 | 03/15/2021 | $2,520.00 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285030085 |
| 27939 | 4536 | 01/14/2021 | $2,507.50 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285030082 |
| 29501 | 9988 | 04/16/2021 | $1,593.00 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285029559 |
| 31409 | 5554 | 08/20/2021 | $355.00 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285029180 |
| 30985 | 5554 | 07/21/2021 | $355.00 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285029179 |
| 31095 | 3740 | 07/27/2021 | $3,864.00 | Chargeback - Non-Receipt of Goods or Services | 10/12/2021 | 2021285029157 |
| 26918 | 1006 | 10/27/2020 | $2,709.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027600 |
| 31219 | 1005 | 08/04/2021 | $360.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027573 |
| 31429 | 7003 | 08/21/2021 | $4,293.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027505 |
| 31221 | 2004 | 08/04/2021 | $1,858.50 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027469 |
| 30362 | 3006 | 06/13/2021 | $1,760.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027300 |
| 30360 | 3006 | 06/13/2021 | $1,205.20 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027299 |
| 30639 | 2003 | 06/30/2021 | $1,890.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027298 |
| 31876 | 1001 | 09/24/2021 | $2,385.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027287 |
| 27931 | 1007 | 01/13/2021 | $1,475.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027286 |
| 31841 | 2001 | 09/23/2021 | $2,970.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30917 | 1009 | 07/19/2021 | $2,520.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027284 |
| 31751 | 3004 | 09/16/2021 | $3,537.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027258 |
| 30546 | 3001 | 06/23/2021 | $180.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027257 |
| 30408 | 1001 | 06/15/2021 | $1,537.20 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027256 |
| 31902 | 3008 | 09/25/2021 | $1,500.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027255 |
| 28286 | 3002 | 02/04/2021 | $2,340.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027230 |
| 28087 | 1006 | 01/23/2021 | $2,210.00 | Chargeback - The Cardmember claims to have not received | 10/12/2021 | 2021285027228 |
| 29411 | 4251 | 04/11/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024640 |
| 29413 | 4251 | 04/11/2021 | $1,494.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024639 |
| 28994 | 8003 | 03/22/2021 | $2,492.10 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024628 |
| 30835 | 7527 | 07/14/2021 | $2,352.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024253 |
| 29921 | 7477 | 05/18/2021 | $4,779.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024252 |
| 31817 | 7412 | 09/22/2021 | $200.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024251 |
| 31439 | 7412 | 08/22/2021 | $200.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024250 |
| 31013 | 7412 | 07/22/2021 | $200.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024249 |
| 28992 | 6205 | 03/22/2021 | $1,590.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024248 |
| 31379 | 1529 | 08/18/2021 | $1,000.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024247 |
| 31898 | 2262 | 09/25/2021 | $750.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024246 |
| 31419 | 1282 | 08/20/2021 | $1,410.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024245 |
| 29551 | 2952 | 04/20/2021 | $2,655.00 | Chargeback - Cardholder Dispute | 10/12/2021 | 2021285024244 |
| 31870 | 7998 | 09/24/2021 | $2,385.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024113 |
| 31743 | 2187 | 09/15/2021 | $2,025.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024103 |
| 29109 | 3216 | 03/25/2021 | $1,410.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024068 |
| 30459 | 3216 | 06/17/2021 | $1,184.40 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024067 |
| 31473 | 2818 | 08/25/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024066 |
| 30475 | 7099 | 06/17/2021 | $950.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024054 |
| 31821 | 7099 | 09/22/2021 | $1,554.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024053 |
| 30566 | 7063 | 06/24/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285024052 |
| 30526 | 8365 | 06/22/2021 | $2,713.20 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023973 |
| 30971 | 9385 | 07/20/2021 | $2,352.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023948 |
| 31321 | 0949 | 08/13/2021 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023947 |
| 31947 | 8549 | 09/30/2021 | $350.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023933 |
| 30795 | 6522 | 07/13/2021 | $905.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023922 |
| 29421 | 3504 | 04/12/2021 | $422.10 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023909 |
| 28224 | 6611 | 01/29/2021 | $2,000.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023904 |
| 28571 | 7839 | 02/25/2021 | $1,760.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023901 |
| 26683 | 4386 | 10/14/2020 | $2,655.00 | Chargeback - Not as Described or Defective Mdse/Services | 10/12/2021 | 2021285023895 |
| 30544 | 9721 | 06/23/2021 | $200.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023893 |
| 23494 | 9721 | 04/23/2020 | $2,380.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023892 |
| 31641 | 2684 | 09/07/2021 | $425.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023887 |
| 29799 | 4586 | 05/10/2021 | $796.50 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023886 |
| 31639 | 2684 | 09/07/2021 | $1,919.30 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31190 | 1905 | 08/02/2021 | $1,605.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023878 |
| 31690 | 5434 | 09/09/2021 | $268.75 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023876 |
| 29276 | 1121 | 04/02/2021 | $4,293.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023863 |
| 30851 | 5089 | 07/15/2021 | $200.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023862 |
| 31337 | 5089 | 08/15/2021 | $200.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023861 |
| 27427 | 3389 | 12/07/2020 | $1,858.50 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023854 |
| 29875 | 9323 | 05/15/2021 | $1,590.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023840 |
| 29873 | 9323 | 05/15/2021 | $1,272.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023839 |
| 31255 | 9156 | 08/10/2021 | $3,321.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023832 |
| 31757 | 1299 | 09/16/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023830 |
| 31617 | 6480 | 09/03/2021 | $90.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023829 |
| 31931 | 8123 | 09/29/2021 | $2,971.35 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023820 |
| 31710 | 3092 | 09/10/2021 | $2,210.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023816 |
| 31497 | 5233 | 08/27/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023813 |
| 31387 | 3658 | 08/18/2021 | $1,550.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023807 |
| 26559 | 9934 | 10/7/2020 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023801 |
| 31213 | 5676 | 08/04/2021 | $2,478.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023790 |
| 28978 | 7138 | 03/20/2021 | $1,770.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023789 |
| 31979 | 1840 | 10/06/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023778 |
| 30861 | 6605 | 07/15/2021 | $2,478.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023773 |
| 30356 | 9106 | 06/13/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023766 |
| 30354 | 9106 | 06/13/2021 | $202.80 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023765 |
| 31431 | 3379 | 08/20/2021 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023762 |
| 31403 | 5007 | 08/19/2021 | $2,340.00 | Chargeback - Cancelled Merchandise/Services | 10/12/2021 | 2021285023749 |
| 31299 | 1194 | 08/12/2021 | $1,200.00 | Chargeback - Merchandise/Services Not Received | 10/12/2021 | 2021285023643 |
| 31176 | 1000 | 08/01/2021 | $500.00 | Chargeback - The Cardmember claims to have not received | 10/13/2021 | 2021286013010 |
| 30957 | 1007 | 07/20/2021 | $3,444.00 | Chargeback - The Cardmember claims to have not received | 10/13/2021 | 2021286013000 |
| 29629 | 2006 | 04/27/2021 | $2,520.00 | Chargeback - The Cardmember claims to have not received | 10/13/2021 | 2021286012998 |
| 29945 | 1622 | 05/19/2021 | $4,409.10 | Chargeback - The Cardmember claims to have not received | 10/13/2021 | 2021286012997 |
| 31008 | 5280 | 07/22/2021 | $495.00 | Chargeback - Cardholder Dispute | 10/13/2021 | 2021286011723 |
| 31117 | 0723 | 07/28/2021 | $3,864.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011473 |
| 30969 | 0457 | 07/20/2021 | $3,864.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011411 |
| 29803 | 8926 | 05/10/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011394 |
| 31019 | 0749 | 07/23/2021 | $3,990.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011365 |
| 30059 | 4695 | 05/26/2021 | $160.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011337 |
| 30417 | 4738 | 06/15/2021 | $3,690.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011333 |
| 31146 | 0362 | 07/29/2021 | $3,321.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011308 |
| 30678 | 9325 | 07/02/2021 | $310.05 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011307 |
| 29755 | 9325 | 05/06/2021 | $4,770.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011306 |
| 29481 | 1722 | 04/15/2021 | $1,650.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011300 |
| 26645 | 5549 | 10/12/2020 | $1,858.50 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011297 |
| 30520 | 7087 | 06/22/2021 | $4,140.00 | Chargeback - Merchandise/Services Not Received | 10/13/2021 | 2021286011285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28990 | 0772 | 03/22/2021 | $870.00 | Chargeback - Non-Receipt of Goods or Services | 10/14/2021 | 2021287019538 |
| 30303 | 7238 | 06/10/2021 | $3,807.00 | Chargeback - Non-Receipt of Goods or Services | 10/14/2021 | 2021287019331 |
| 30500 | 0772 | 06/19/2021 | $1,453.20 | Chargeback - Non-Receipt of Goods or Services | 10/14/2021 | 2021287019087 |
| 31725 | 7210 | 09/13/2021 | $2,200.00 | Chargeback - Non-receipt of Merchandise | 10/14/2021 | 2021287014484 |
| 31910 | 4750 | 09/27/2021 | $200.00 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014435 |
| 30358 | 7566 | 06/14/2021 | $310.80 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014434 |
| 28779 | 4750 | 03/10/2021 | $2,520.00 | Chargeback - Non-receipt of Merchandise | 10/14/2021 | 2021287014334 |
| 31882 | 8590 | 09/24/2021 | $2,700.00 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014332 |
| 30602 | 8934 | 06/28/2021 | $1,700.00 | Chargeback - Non-receipt of Merchandise | 10/14/2021 | 2021287014328 |
| 30604 | 8934 | 06/28/2021 | $1,689.64 | Chargeback - Non-receipt of Merchandise | 10/14/2021 | 2021287014327 |
| 31965 | 9111 | 10/02/2021 | $371.25 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014326 |
| 31178 | 9111 | 08/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014325 |
| 31584 | 9111 | 09/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014324 |
| 30682 | 9111 | 07/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014323 |
| 29713 | 9111 | 05/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014322 |
| 30165 | 9111 | 06/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014321 |
| 29262 | 9111 | 04/02/2021 | $247.50 | Chargeback - Cardholder Dispute | 10/14/2021 | 2021287014320 |
| 30451 | 3087 | 06/16/2021 | $991.20 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287014094 |
| 28075 | 6595 | 01/23/2021 | $2,710.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287014065 |
| 31673 | 3831 | 09/08/2021 | $3,060.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287014035 |
| 26185 | 2874 | 09/17/2020 | $3,690.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013989 |
| 27649 | 6334 | 12/24/2020 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013955 |
| 29137 | 2834 | 03/26/2021 | $2,250.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013939 |
| 30979 | 7173 | 07/21/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013933 |
| 30779 | 2834 | 07/12/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013930 |
| 31197 | 8740 | 08/03/2021 | $985.00 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013847 |
| 31929 | 1244 | 09/29/2021 | $465.63 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013846 |
| 31509 | 1244 | 08/28/2021 | $465.63 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013845 |
| 31101 | 1244 | 07/28/2021 | $465.63 | Chargeback - Merchandise/Services Not Received | 10/14/2021 | 2021287013844 |
| 31475 | 3173 | 08/26/2021 | $459.58 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020424 |
| 31015 | 6639 | 07/23/2021 | $1,986.60 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020399 |
| 30903 | 9736 | 07/18/2021 | $390.00 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020355 |
| 31184 | 9747 | 08/02/2021 | $500.00 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020349 |
| 31963 | 0715 | 10/01/2021 | $1,130.00 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020254 |
| 31858 | 7333 | 09/24/2021 | $1,822.50 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020026 |
| 29930 | 7333 | 05/18/2021 | $2,655.00 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288020025 |
| 26783 | 3348 | 10/20/2020 | $2,106.00 | Chargeback - Non-Receipt of Goods or Services | 10/15/2021 | 2021288014440 |
| 30624 | 7105 | 06/29/2021 | $2,478.00 | Chargeback - Non-Receipt of Merchandise | 10/15/2021 | 2021288014439 |
| 31425 | 0771 | 08/20/2021 | $1,225.00 | Chargeback - Non-Receipt of Merchandise | 10/15/2021 | 2021288014438 |
| 28507 | 0507 | 02/22/2021 | $2,655.00 | Chargeback - Non-Receipt of Merchandise | 10/15/2021 | 2021288014381 |
| 29957 | 0250 | 04/21/2021 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288014016 |
| 31045 | 7912 | 07/24/2021 | $3,679.20 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288013931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29473 | 4447 | 04/15/2021 | $3,969.00 | Chargeback - Cancelled Merchandise/Services | 10/15/2021 | 2021288013786 |
| 29341 | 2395 | 04/07/2021 | $1,858.50 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288013762 |
| 28367 | 2395 | 02/12/2021 | $1,035.00 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288013761 |
| 26373 | 0731 | 09/25/2020 | $1,410.00 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288013760 |
| 31064 | 9718 | 07/26/2021 | $1,982.40 | Chargeback - Merchandise/Services Not Received | 10/15/2021 | 2021288013744 |
| 31395 | 4391 | 08/19/2021 | $2,478.00 | Chargeback - Non-Receipt of Goods or Services | 10/18/2021 | 2021291023139 |
| 31586 | 3247 | 09/02/2021 | $1,971.00 | Chargeback - Non-Receipt of Goods or Services | 10/18/2021 | 2021291022346 |
| 28680 | 3684 | 03/02/2021 | $2,790.00 | Chargeback - Cardholder Dispute | 10/18/2021 | 2021291015166 |
| 31681 | 8270 | 09/09/2021 | $345.00 | Chargeback - Cardholder Dispute | 10/18/2021 | 2021291015117 |
| 30424 | 8153 | 06/15/2021 | $627.64 | Chargeback - Cardholder Dispute | 10/18/2021 | 2021291015047 |
| 29747 | 8171 | 05/05/2021 | $2,835.00 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014845 |
| 28601 | 3586 | 02/26/2021 | $3,321.00 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014828 |
| 30386 | 6745 | 06/15/2021 | $625.60 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014820 |
| 31939 | 3043 | 09/30/2021 | $1,989.00 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014767 |
| 30229 | 5870 | 06/04/2021 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014726 |
| 30753 | 5609 | 07/09/2021 | $2,478.00 | Chargeback - Merchandise/Services Not Received | 10/18/2021 | 2021291014541 |
| 31345 | 3883 | 08/16/2021 | $700.00 | Chargeback - Fraud Card Not Present Transaction | 10/19/2021 | 2021292027259 |
| 31933 | 0540 | 09/29/2021 | $140.00 | Chargeback - The Cardmember claims to have not received | 10/19/2021 | 2021292024912 |
| 31843 | 6005 | 09/24/2021 | $1,000.00 | Chargeback - The Cardmember claims to have not received | 10/19/2021 | 2021292024837 |
| 31262 | 8028 | 08/10/2021 | $2,106.00 | Chargeback - Cancelled Merchandise/Services | 10/19/2021 | 2021292022566 |
| 26887 | 7696 | 10/24/2020 | $1,415.25 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292022564 |
| 29851 | 3602 | 05/13/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292022558 |
| 26445 | 1390 | 09/29/2020 | $4,744.58 | Chargeback - Non-receipt of Merchandise | 10/19/2021 | 2021292022178 |
| 31785 | 3745 | 09/18/2021 | $2,520.00 | Chargeback - Cardholder Dispute | 10/19/2021 | 2021292022176 |
| 30893 | 8891 | 7/17/2021 | $2,478.00 | Chargeback - Cancelled Merchandise/Services | 10/19/2021 | 2021292022086 |
| 29069 | 2749 | 03/24/2021 | $4,409.10 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292021939 |
| 31119 | 4326 | 07/28/2021 | $2,184.00 | Chargeback - Cancelled Merchandise/Services | 10/19/2021 | 2021292021934 |
| 28934 | 8563 | 03/18/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292021815 |
| 28120 | 1970 | 01/26/2021 | $3,825.00 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292021803 |
| 30473 | 8508 | 06/17/2021 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/19/2021 | 2021292021800 |
| 31411 | 5906 | 08/20/2021 | $200.00 | Chargeback - Cancelled Merchandise/Services | 10/19/2021 | 2021292021768 |
| 31721 | 3009 | 09/12/2021 | $235.00 | Chargeback - The Cardmember claims to have not received | 10/20/2021 | 2021293017173 |
| 27929 | 1001 | 01/13/2021 | $920.00 | Chargeback - The Cardmember claims to have not received | 10/20/2021 | 2021293017171 |
| 31880 | 9589 | 09/25/2021 | $4,500.00 | Chargeback - Cardholder Dispute | 10/20/2021 | 2021293015597 |
| 31591 | 6827 | 09/03/2021 | $3,870.00 | Chargeback - Cardholder Dispute | 10/20/2021 | 2021293015596 |
| 30576 | 5666 | 06/25/2021 | $2,520.00 | Chargeback - Cardholder Dispute | 10/20/2021 | 2021293015498 |
| 31435 | 0298 | 08/21/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015319 |
| 31593 | 6858 | 09/02/2021 | $4,140.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015300 |
| 29805 | 2652 | 05/11/2021 | $700.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015213 |
| 30502 | 2652 | 06/19/2021 | $1,176.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015212 |
| 31589 | 8369 | 09/02/2021 | $3,537.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015189 |
| 27035 | 1593 | 11/04/2020 | $4,779.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31265 | 5402 | 08/10/2021 | $300.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293015012 |
| 27228 | 8365 | 11/21/2020 | $1,620.00 | Chargeback - Merchandise/Services Not Received | 10/20/2021 | 2021293014902 |
| 26469 | 4000 | 09/30/2020 | $2,106.00 | Chargeback - The Cardmember claims to have not received | 10/20/2021 | 2021293002388 |
| 16589 | 1015 | 02/25/2019 | $3,300.00 | Chargeback - The Cardmember claims to have not received | 10/20/2021 | 2021288016373 |
| 31427 | 1003 | 08/20/2021 | $3,536.87 | Chargeback - The Cardmember claims to have not received | 10/21/2021 | 2021294017429 |
| 28254 | 1011 | 02/01/2021 | $2,507.50 | Chargeback - The Cardmember claims to have not received | 10/21/2021 | 2021294017426 |
| 28524 | 9975 | 02/23/2021 | $2,520.00 | Chargeback - Not as Described or Defective Mdse/Services | 10/21/2021 | 2021294015741 |
| 25153 | 9380 | 08/01/2020 | $1,785.00 | Chargeback - Merchandise/Services Not Received | 10/21/2021 | 2021294015630 |
| 31031 | 5848 | 07/23/2021 | $2,639.07 | Chargeback - Merchandise/Services Not Received | 10/21/2021 | 2021294015613 |
| 30108 | 7210 | 05/29/2021 | $284.00 | Chargeback - Cancelled Merchandise/Services | 10/21/2021 | 2021294015495 |
| 23855 | 1118 | 05/16/2020 | $2,550.00 | Chargeback - Cardholder Dispute | 10/22/2021 | 2021295016201 |
| 31868 | 3453 | 09/24/2021 | $1,170.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295016097 |
| 28523 | 6733 | 2/23/2021 | $1,590.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015985 |
| 29913 | 6733 | 05/18/2021 | $2,862.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015984 |
| 26537 | 6745 | 10/05/2020 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015958 |
| 30344 | 6745 | 06/13/2021 | $920.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015956 |
| 30388 | 6745 | 06/15/2021 | $218.40 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015952 |
| 30307 | 5235 | 06/10/2021 | $1,200.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015880 |
| 31564 | 7210 | 09/01/2021 | $284.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015811 |
| 31961 | 7210 | 10/01/2021 | $284.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015810 |
| 31172 | 7210 | 08/01/2021 | $284.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015809 |
| 24017 | 4865 | 05/27/2020 | $1,525.50 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015745 |
| 30342 | 6036 | 06/13/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015717 |
| 29841 | 6036 | 05/13/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015716 |
| 29459 | 6036 | 04/14/2021 | $105.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015715 |
| 24919 | 4801 | 07/20/2021 | $3,400.00 | Chargeback - Merchandise/Services Not Received | 10/22/2021 | 2021295015651 |
| 30328 | 1003 | 06/11/2021 | $2,340.00 | Chargeback - The Cardmember claims to have not received | 10/25/2021 | 2021298020672 |
| 31397 | 2157 | 08/19/2021 | $1,170.00 | Chargeback - Cardholder Dispute | 10/25/2021 | 2021298019111 |
| 28202 | 6804 | 01/29/2021 | $1,290.00 | Chargeback - Non-receipt of Merchandise | 10/25/2021 | 2021298019110 |
| 31914 | 6966 | 09/27/2021 | $275.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298019017 |
| 30875 | 6134 | 07/16/2021 | $1,565.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018999 |
| 27149 | 3794 | 11/17/2020 | $1,890.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018978 |
| 31375 | 5769 | 08/18/2021 | $380.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018975 |
| 31917 | 4558 | 09/27/2021 | $1,417.50 | Chargeback - Cancelled Merchandise/Services | 10/25/2021 | 2021298018969 |
| 29773 | 4558 | 05/06/2021 | $2,340.00 | Chargeback - Cancelled Merchandise/Services | 10/25/2021 | 2021298018968 |
| 28547 | 2736 | 02/24/2021 | $3,600.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018942 |
| 28194 | 9738 | 01/29/2021 | $3,136.50 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018846 |
| 31195 | 7304 | 08/03/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018831 |
| 26705 | 1363 | 10/15/2020 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/25/2021 | 2021298018568 |
| 28801 | 1000 | 03/12/2021 | $3,870.00 | Chargeback - The Cardmember claims to have not received | 10/26/2021 | 2021299027868 |
| 29332 | 1001 | 04/06/2021 | $4,455.00 | Chargeback - The Cardmember claims to have not received | 10/26/2021 | 2021299027785 |
| 31848 | 9036 | 09/24/2021 | $540.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299021103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31307 | 3968 | 08/12/2021 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299021010 |
| 28182 | 7437 | 01/28/2021 | $2,000.00 | Chargeback - Non-receipt of Merchandise | 10/26/2021 | 2021299020914 |
| 31595 | 6827 | 09/04/2021 | $500.00 | Chargeback - Cardholder Dispute | 10/26/2021 | 2021299020913 |
| 31983 | 3312 | 10/07/2021 | $800.00 | Chargeback - Cardholder Dispute | 10/26/2021 | 2021299020811 |
| 27599 | 9761 | 12/18/2020 | $4,409.10 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020711 |
| 26727 | 8128 | 10/16/2020 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020597 |
| 29959 | 5396 | 05/19/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020575 |
| 26595 | 8116 | 10/09/2020 | $2,050.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020457 |
| 29343 | 8116 | 04/07/2021 | $1,845.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020455 |
| 31967 | 8116 | 10/02/2021 | $1,000.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020347 |
| 30672 | 3708 | 07/01/2021 | $476.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020304 |
| 26451 | 5165 | 09/29/2020 | $4,293.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020230 |
| 26253 | 1447 | 09/21/2020 | $1,440.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020229 |
| 26949 | 2136 | 10/28/2020 | $1,440.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020228 |
| 26947 | 2136 | 10/28/2020 | $1,008.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020222 |
| 27511 | 7733 | 12/12/2020 | $985.00 | Chargeback - Cancelled Merchandise/Services | 10/26/2021 | 2021299020133 |
| 31607 | 2256 | 09/03/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/26/2021 | 2021299020075 |
| 24717 | 5001 | 07/10/2020 | $2,210.00 | Chargeback - The Cardmember claims to have not received | 10/26/2021 | 2021292024993 |
| 30301 | 1083 | 06/10/2021 | $2,106.00 | Chargeback - Non-Receipt of Goods or Services | 10/27/2021 | 2021300021301 |
| 31619 | 5014 | 09/04/2021 | $1,800.00 | Chargeback - Cardholder Dispute | 10/27/2021 | 2021300014968 |
| 31035 | 8189 | 07/23/2021 | $2,478.00 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014700 |
| 31803 | 8722 | 09/20/2021 | $3,537.00 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014687 |
| 31537 | 5668 | 08/31/2021 | $2,000.00 | Chargeback - Cancelled Merchandise/Services | 10/27/2021 | 2021300014652 |
| 31122 | 9700 | 07/28/2021 | $1,680.00 | Chargeback - Cancelled Merchandise/Services | 10/27/2021 | 2021300014649 |
| 31088 | 9700 | 07/27/2021 | $2,478.00 | Chargeback - Cancelled Merchandise/Services | 10/27/2021 | 2021300014648 |
| 28756 | 7526 | 03/08/2021 | $3,690.00 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014647 |
| 28198 | 8231 | 01/29/2021 | $2,082.08 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014632 |
| 31835 | 7478 | 09/23/2021 | $2,970.00 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014615 |
| 30949 | 3916 | 07/20/2021 | $1,885.80 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014587 |
| 31872 | 9136 | 09/24/2021 | $2,540.03 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014508 |
| 31771 | 3449 | 09/17/2021 | $500.00 | Chargeback - Fraud Card Absent Environment | 10/27/2021 | 2021300014397 |
| 28768 | 0874 | 03/09/2021 | $945.00 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014369 |
| 29145 | 0874 | 03/27/2021 | $850.50 | Chargeback - Merchandise/Services Not Received | 10/27/2021 | 2021300014368 |
| 31287 | 6261 | 08/11/2021 | $780.00 | Chargeback - Cardholder Dispute | 10/28/2021 | 2021301016478 |
| 31462 | 2584 | 08/25/2021 | $1,080.00 | Chargeback - Cardholder Dispute | 10/28/2021 | 2021301016435 |
| 31227 | 6857 | 08/05/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301016199 |
| 28043 | 9378 | 01/21/2021 | $4,513.50 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301016097 |
| 30666 | 7210 | 07/01/2021 | $284.00 | Chargeback - Cancelled Merchandise/Services | 10/28/2021 | 2021301016069 |
| 27405 | 3399 | 12/03/2020 | $3,000.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301016014 |
| 31949 | 3049 | 09/30/2021 | $1,450.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301016011 |
| 25851 | 0364 | 09/01/2020 | $4,607.50 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015981 |
| 28974 | 3978 | 03/20/2021 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31886 | 5226 | 09/25/2021 | $3,420.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015883 |
| 27957 | 7594 | 01/15/2021 | $2,507.50 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015880 |
| 28129 | 5347 | 01/27/2021 | $2,210.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015861 |
| 31361 | 3757 | 08/17/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015855 |
| 28654 | 2130 | 03/01/2021 | $2,655.00 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015824 |
| 31708 | 0971 | 09/10/2021 | $1,797.75 | Chargeback - Merchandise/Services Not Received | 10/28/2021 | 2021301015812 |
| 30390 | 7327 | 06/15/2021 | $2,655.00 | Chargeback - Cancelled Merchandise/Services | 10/28/2021 | 2021301015787 |
| 28278 | 5118 | 02/04/2021 | $368.75 | Chargeback - Non-receipt of Merchandise | 10/29/2021 | 2021302015187 |
| 28694 | 5118 | 03/04/2021 | $368.75 | Chargeback - Non-receipt of Merchandise | 10/29/2021 | 2021302015186 |
| 27829 | 5118 | 01/04/2021 | $368.75 | Chargeback - Non-receipt of Merchandise | 10/29/2021 | 2021302015185 |
| 28059 | 6361 | 01/22/2021 | $2,670.49 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302015037 |
| 31003 | 1092 | 07/22/2021 | $2,352.00 | Chargeback - Cancelled Merchandise/Services | 10/29/2021 | 2021302015020 |
| 30737 | 7227 | 07/08/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014997 |
| 29377 | 4801 | 04/08/2021 | $1,980.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014927 |
| 28555 | 4801 | 02/24/2021 | $1,100.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014926 |
| 30801 | 3757 | 07/13/2021 | $270.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014894 |
| 28041 | 7304 | 01/21/2021 | $2,118.29 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014833 |
| 27292 | 7143 | 11/25/2020 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014822 |
| 26011 | 1299 | 09/11/2020 | $950.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014812 |
| 31702 | 8255 | 09/10/2021 | $2,875.50 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014801 |
| 27481 | 6277 | 12/11/2020 | $4,410.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014782 |
| 28385 | 4143 | 02/13/2021 | $2,242.89 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014762 |
| 31377 | 9840 | 08/18/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014737 |
| 28982 | 8329 | 03/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014732 |
| 27631 | 8329 | 12/22/2020 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014731 |
| 27246 | 8329 | 11/22/2020 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014730 |
| 26287 | 8329 | 09/22/2020 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014729 |
| 30907 | 1643 | 07/18/2021 | $3,864.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014715 |
| 30773 | 0517 | 07/09/2021 | $2,268.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014714 |
| 28063 | 8329 | 01/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014712 |
| 28501 | 8329 | 02/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014711 |
| 29560 | 8329 | 04/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014710 |
| 30013 | 8329 | 05/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014709 |
| 30524 | 8329 | 06/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014708 |
| 31007 | 8329 | 07/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014707 |
| 31437 | 8329 | 08/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014705 |
| 31815 | 8329 | 09/22/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014704 |
| 26847 | 8329 | 10/22/2020 | $260.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014703 |
| 30693 | 7786 | 07/02/2021 | $2,352.00 | Chargeback - Merchandise/Services Not Received | 10/29/2021 | 2021302014654 |
| 28262 | 7958 | 02/02/2021 | $3,136.50 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305014044 |
| 31739 | 4503 | 09/15/2021 | $295.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305014008 |
| 31597 | 8049 | 09/03/2021 | $360.00 | Chargeback - Cancelled Merchandise/Services | 11/1/2021 | 2021305013977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30699 | 5455 | 07/04/2021 | $800.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305013951 |
| 31977 | 8506 | 10/06/2021 | $935.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305013872 |
| 29541 | 8261 | 04/20/2021 | $3,690.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305013851 |
| 31955 | 0318 | 10/01/2021 | $520.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305013847 |
| 30787 | 5427 | 07/12/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 11/1/2021 | 2021305013687 |
| 31423 | 4007 | 08/20/2021 | $1,858.50 | hargeback - The Cardmember claims to have not received (or onl | 11/2/2021 | 2021306028326 |
| 31124 | 9942 | 07/29/2021 | $3,864.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025350 |
| 27685 | 3692 | 12/28/2020 | $1,890.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025102 |
| 28916 | 3851 | 03/18/2021 | $1,883.90 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025090 |
| 28503 | 3851 | 02/22/2021 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025089 |
| 28061 | 3851 | 01/22/2021 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025088 |
| 27629 | 3851 | 12/22/2020 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025087 |
| 27244 | 3851 | 11/22/2020 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025086 |
| 26849 | 3851 | 10/22/2020 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025085 |
| 26265 | 3851 | 09/22/2020 | $181.05 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025084 |
| 24975 | 3851 | 07/22/2020 | $213.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025083 |
| 27827 | 5162 | 01/04/2021 | $590.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025081 |
| 30081 | 6179 | 05/27/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025078 |
| 25646 | 3851 | 08/22/2020 | $181.05 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025041 |
| 31148 | 1987 | 07/30/2021 | $2,478.00 | Chargeback - Merchandise/Services Not Received | 11/2/2021 | 2021306025035 |
| 31217 | 658 | 08/05/2021 | $900.00 | Chargeback - No Cardholder Authorization | 11/3/2021 | 2021307015147 |
| 24456 | 8549 | 06/23/2020 | $4,770.00 | Chargeback - Merchandise/Services Not Received | 11/3/2021 | 2021307014607 |
| 28336 | 5150 | 02/09/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 11/3/2021 | 2021307014554 |
| 27517 | 5207 | 12/13/2020 | $1,041.25 | Chargeback - Non-receipt of Merchandise | 11/4/2021 | 2021308015020 |
| 29479 | 1546 | 04/15/2021 | $1,295.00 | Chargeback - Not as Described or Defective Mdse/Services | 11/4/2021 | 2021308014926 |
| 28545 | 3013 | 02/24/2021 | $4,050.00 | Chargeback - Merchandise/Services Not Received | 11/4/2021 | 2021308014883 |
| 26267 | 1119 | 09/22/2020 | $500.00 | Chargeback - Merchandise/Services Not Received | 11/4/2021 | 2021308014852 |
| 31005 | 1367 | 07/22/2021 | $2,352.00 | Chargeback - Cancelled Merchandise/Services | 11/4/2021 | 2021308014669 |
| 23253 | 2000 | 03/31/2020 | $4,500.00 | argeback - The Cardmember claims to have not received (or only | 11/4/2021 | 2021307020342 |
| 30348 | 2010 | 06/13/2021 | $655.20 | Chargeback - Non-Receipt of Goods or Services | 11/5/2021 | 2021309019246 |
| 26155 | 9937 | 09/16/2020 | $3,240.00 | Chargeback - Non-receipt of Merchandise | 11/5/2021 | 2021309014925 |
| 30398 | 1002 | 06/15/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014759 |
| 31735 | 1002 | 09/15/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014758 |
| 29865 | 1002 | 05/15/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014757 |
| 30843 | 1002 | 07/15/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014756 |
| 29679 | 1002 | 04/30/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014755 |
| 28948 | 1002 | 03/19/2021 | $200.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014754 |
| 31417 | 1002 | 08/20/2021 | $214.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014753 |
| 31813 | 2955 | 09/22/2021 | $2,970.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014543 |
| 27807 | 8378 | 01/02/2021 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014491 |
| 31365 | 7461 | 08/18/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014395 |
| 31827 | 3573 | 09/22/2021 | $10,000.00 | Chargeback - Merchandise/Services Not Received | 11/5/2021 | 2021309014392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25688 | 7908 | 08/24/2020 | $4,513.20 | Chargeback - Non-Receipt of Goods or Services | 11/8/2021 | 2021312021183 |
| 26745 | 2045 | 10/17/2020 | $1,755.25 | Chargeback - Non-receipt of Merchandise | 11/8/2021 | 2021312014658 |
| 31727 | 2892 | 09/14/2021 | $250.00 | Chargeback - Merchandise/Services Not Received | 11/8/2021 | 2021312014391 |
| 31945 | 1821 | 09/30/2021 | $1,095.00 | Chargeback - Merchandise/Services Not Received | 11/8/2021 | 2021312014299 |
| 31043 | 1008 | 07/23/2021 | $500.00 | hargeback - The Cardmember claims to have not received (or onl | 11/9/2021 | 2021313027782 |
| 31692 | 4427 | 09/10/2021 | $250.00 | Chargeback - Cardholder Dispute | 11/9/2021 | 2021313025397 |
| 29531 | 5555 | 04/19/2021 | $2,520.00 | Chargeback - Cardholder Dispute | 11/9/2021 | 2021313024849 |
| 31303 | 7508 | 08/12/2021 | $780.00 | Chargeback - Non-receipt of Merchandise | 11/9/2021 | 2021313024848 |
| 31047 | 0756 | 07/24/2021 | $1,734.60 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024654 |
| 31532 | 6628 | 08/31/2021 | $2,683.80 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024651 |
| 30981 | 6925 | 07/21/2021 | $2,268.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024650 |
| 27916 | 4619 | 01/12/2021 | $2,907.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024644 |
| 27779 | 7125 | 12/30/2020 | $3,078.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024429 |
| 31523 | 6738 | 08/30/2021 | $300.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024425 |
| 30629 | 6738 | 06/30/2021 | $300.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024424 |
| 31158 | 6738 | 07/30/2021 | $300.00 | Chargeback - Merchandise/Services Not Received | 11/9/2021 | 2021313024422 |
| 25690 | 2003 | 08/25/2020 | $3,485.00 | hargeback - The Cardmember claims to have not received (or onl | 11/10/2021 | 2021314017533 |
| 31878 | 4854 | 09/24/2021 | $4,509.00 | Chargeback - Merchandise/Services Not Received | 11/10/2021 | 2021314014294 |
| 24693 | 5416 | 07/08/2020 | $4,675.00 | Chargeback - Merchandise/Services Not Received | 11/10/2021 | 2021314014232 |
| 28172 | 3249 | 01/28/2021 | $4,513.50 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014537 |
| 30775 | 4902 | 07/11/2021 | $275.00 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014428 |
| 30100 | 4902 | 05/29/2021 | $130.00 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014427 |
| 30366 | 4902 | 06/14/2021 | $550.00 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014423 |
| 29620 | 4902 | 04/17/2021 | $130.00 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014421 |
| 28019 | 2019 | 01/20/2021 | $500.00 | Chargeback - Merchandise/Services Not Received | 11/11/2021 | 2021315014412 |
| 27929 | 1001 | 01/13/2021 | -$920.00 | ated. We are now reversing the debit and crediting your account. | 11/11/2021 | 2021307020341 |
| 27627 | 7700 | 12/21/2020 | $2,340.00 | Chargeback - Not as Described or Defective Mdse/Services | 11/11/2021 | 2021315014311 |
| 28563 | 3217 | 02/25/2021 | $4,293.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013081 |
| 24713 | 1483 | 07/09/2020 | $258.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013080 |
| 31759 | 1483 | 09/16/2021 | $700.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013083 |
| 29555 | 2175 | 04/21/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013082 |
| 27091 | 3448 | 11/10/2020 | $1,701.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013189 |
| 24210 | 3448 | 06/10/2020 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013194 |
| 26993 | 1119 | 11/01/2020 | $714.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013282 |
| 26991 | 1119 | 11/01/2020 | $1,564.00 | Chargeback - Merchandise/Services Not Received | 11/12/2021 | 2021316013277 |
| 30554 | 4492 | 06/23/2021 | $4,140.00 | Chargeback - Merchandise/Services Not Received | 11/15/2021 | 2021319013508 |
| 31560 | 6415 | 09/01/2021 | $4,226.99 | Chargeback - Merchandise/Services Not Received | 11/16/2021 | 2021320025924 |
| 31755 | 0722 | 09/16/2021 | $730.00 | Chargeback - Merchandise/Services Not Received | 11/16/2021 | 2021320025619 |
| 24608 | 5769 | 07/01/2020 | $4,165.00 | Chargeback - Merchandise/Services Not Received | 11/16/2021 | 2021320025600 |
| 28252 | 9357 | 02/01/2021 | $2,465.00 | Chargeback - Not as Described or Defective Mdse/Services | 11/16/2021 | 2021320025413 |
| 26759 | 1119 | 10/19/2020 | $420.00 | Chargeback - Merchandise/Services Not Received | 11/16/2021 | 2021320025342 |
| 17911 | 1007 | 06/03/2019 | $1,850.00 | hargeback - The Cardmember claims to have not received (or onl | 11/17/2021 | 2021321014546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27575 | 3725 | 12/17/2020 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 11/17/2021 | 2021321012724 |
| 28823 | 3426 | 03/12/2021 | $2,106.00 | Chargeback - Non-Receipt of Goods or Services | 11/18/2021 | 2021322020011 |
| 31451 | 1009 | 08/23/2021 | $2,106.00 | Chargeback - We did not receive your response to our Inquiry wi | 11/18/2021 | 2021322016866 |
| 31884 | 1620 | 09/24/2021 | $1,050.00 | Chargeback - Cardholder Dispute | 11/18/2021 | 2021322015048 |
| 30069 | 1049 | 05/26/2021 | $2,340.00 | Chargeback - Not as Described or Defective Mdse/Services | 11/18/2021 | 2021322014715 |
| 31335 | 4503 | 08/15/2021 | $295.00 | Chargeback - Merchandise/Services Not Received | 11/18/2021 | 2021322014677 |
| 25784 | 1568 | 08/27/2020 | $2,006.00 | Chargeback - Merchandise/Services Not Received | 11/18/2021 | 2021322014676 |
| 24324 | 4167 | 06/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014195 |
| 31092 | 9222 | 07/27/2021 | $3,024.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014194 |
| 25527 | 4167 | 08/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014197 |
| 24859 | 4167 | 07/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014196 |
| 26729 | 4167 | 10/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014199 |
| 26167 | 4167 | 09/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014198 |
| 27557 | 4167 | 12/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014201 |
| 27143 | 4167 | 11/17/2020 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014200 |
| 28439 | 4167 | 02/17/2021 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014203 |
| 27968 | 4167 | 01/17/2021 | $150.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014202 |
| 24362 | 9116 | 06/18/2020 | $500.00 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014340 |
| 31712 | 1544 | 09/10/2021 | $2,348.33 | Chargeback - Merchandise/Services Not Received | 11/19/2021 | 2021323014698 |
| 26845 | 8623 | 10/21/2020 | $3,010.00 | hargeback - The Cardmember claims to have not received (or onl | 11/19/2021 | 2021323016518 |
| 31773 | 9286 | 09/17/2021 | $5,283.90 | Chargeback - No Cardholder Authorization | 11/22/2021 | 2021326015666 |
| 29278 | 8723 | 04/02/2021 | $1,035.00 | Chargeback - Non-Receipt of Goods or Services | 11/23/2021 | 2021327030128 |
| 28258 | 1009 | 02/02/2021 | $1,500.00 | hargeback - The Cardmember claims to have not received (or onl | 11/23/2021 | 2021327027386 |
| 28813 | 3677 | 03/12/2021 | $1,745.00 | Chargeback - Merchandise/Services Not Received | 11/23/2021 | 2021327024318 |
| 28125 | 2256 | 01/26/2021 | $1,967.75 | Chargeback - Merchandise/Services Not Received | 11/23/2021 | 2021327024174 |
| 31451 | 1009 | 08/23/2021 | $2,106.00 | Chargeback - We did not receive your response to our Inquiry wi | 11/24/2021 | 2021322016866 |
| 29375 | 2306 | 04/08/2021 | $2,389.50 | Chargeback - Merchandise/Services Not Received | 11/24/2021 | 2021328013800 |
| 30833 | 6104 | 07/15/2021 | $756.00 | Chargeback - Non-receipt of Merchandise | 11/24/2021 | 2021328014303 |
| 31715 | 2804 | 09/10/2021 | $387.50 | Chargeback - Merchandise/Services Not Received | 11/26/2021 | 2021330015324 |
| 31037 | 7836 | 07/23/2021 | $300.00 | Chargeback - Merchandise/Services Not Received | 11/26/2021 | 2021330015540 |
| 30315 | 2010 | 06/11/2021 | $780.00 | Chargeback - Non-Receipt of Goods or Services | 11/26/2021 | 2021330020663 |
| 30463 | 2977 | 06/17/2021 | $245.76 | Chargeback - Merchandise/Services Not Received | 11/29/2021 | 2021333023480 |
| 30445 | 2977 | 06/16/2021 | $350.00 | Chargeback - Merchandise/Services Not Received | 11/29/2021 | 2021333023479 |
| 31283 | 7684 | 08/11/2021 | $91.27 | Chargeback - Merchandise/Services Not Received | 11/29/2021 | 2021333023305 |
| 28391 | 4434 | 02/13/2021 | $2,340.00 | Chargeback - Merchandise/Services Not Received | 11/29/2021 | 2021333023286 |
| 29797 | 7825 | 05/10/2021 | $2,867.40 | Chargeback - Merchandise/Services Not Received | 11/29/2021 | 2021333023194 |
| 26793 | 6667 | 10/20/2020 | $1,550.00 | Chargeback - Merchandise/Services Not Received | 12/1/2021 | 2021335013931 |
| 29594 | 3478 | 04/24/2021 | $742.50 | Chargeback - Merchandise/Services Not Received | 12/1/2021 | 2021335013821 |
| 31975 | 9361 | 10/04/2021 | $3,537.00 | Chargeback - Merchandise/Services Not Received | 12/1/2021 | 2021335013603 |
| 31211 | 1162 | 08/04/2021 | $4,455.00 | Chargeback - Cancelled Merchandise/Services | 12/1/2021 | 2021335013602 |
| 31305 | 3009 | 08/12/2021 | $235.00 | Chargeback - We did not receive your response to our Inquiry wi | 12/2/2021 | 2021330017850 |
| 29079 | 9351 | 03/24/2021 | $4,770.00 | Chargeback - Merchandise/Services Not Received | 12/02/2021 | 2021336015698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31713 | 4138 | 09/10/2021 | $663.00 | Chargeback - Merchandise/Services Not Received | 12/02/2021 | 2021336015912 |
| 24490 | 4747 | 06/24/2020 | $2,106.00 | Chargeback - Cardholder Dispute | 12/02/2021 | 2021336015969 |
| 29521 | 0982 | 04/18/2021 | $2,364.00 | Chargeback - Cardholder Dispute | 12/03/2021 | 2021337014541 |
| 27401 | 1006 | 12/03/2020 | $125.00 | hargeback - The Cardmember claims to have not received (or onl | 12/03/2021 | 2021337016156 |
| 31985 | 1742 | 10/07/2021 | $1,600.00 | Chargeback - Cardholder Dispute | 12/06/2021 | 2021340017357 |
| 31688 | 6728 | 09/10/2021 | $2,106.00 | Chargeback - Cardholder Dispute | 12/06/2021 | 2021340017356 |
| 31791 | 5906 | 09/20/2021 | $200.00 | Chargeback - Cancelled Merchandise/Services | 12/06/2021 | 2021340016948 |
| 26791 | 6667 | 10/20/2020 | $1,085.00 | Chargeback - Merchandise/Services Not Received | 12/08/2021 | 2021342014589 |
| 31717 | 6667 | 09/11/2021 | $800.00 | Chargeback - Merchandise/Services Not Received | 12/08/2021 | 2021342014597 |
| 24384 | 8613 | 06/19/2020 | $2,700.00 | Chargeback - Merchandise/Services Not Received | 12/09/2021 | 2021343014771 |
| 29533 | 8875 | 04/20/2021 | $2,430.00 | Chargeback - Cardholder Dispute | 12/09/2021 | 2021343015112 |
| 29039 | 9041 | 03/24/2021 | $100.00 | Chargeback - Merchandise/Services Not Received | 12/09/2021 | 2021343014957 |
| 31493 | 9041 | 08/27/2021 | $100.00 | Chargeback - Merchandise/Services Not Received | 12/09/2021 | 2021343014955 |
| 29588 | 1457 | 04/23/2021 | $2,340.00 | Chargeback - Non-Receipt of Goods or Services | 12/10/2021 | 2021344021057 |
| 26869 | 9486 | 10/23/2020 | $1,475.00 | Chargeback - Merchandise/Services Not Received | 12/10/2021 | 2021344014994 |
| 31925 | 5252 | 09/28/2021 | $3,420.00 | Chargeback - Merchandise/Services Not Received | 12/10/2021 | 2021344014849 |
| 28137 | 5991 | 01/27/2021 | $2,507.50 | Chargeback - Merchandise/Services Not Received | 12/10/2021 | 2021344014712 |
| 31477 | 8688 | 08/26/2021 | $291.10 | Chargeback - Merchandise/Services Not Received | 12/10/2021 | 2021344014583 |
| 31904 | 8688 | 09/26/2021 | $291.10 | Chargeback - Merchandise/Services Not Received | 12/10/2021 | 2021344014582 |
| 28638 | 5817 | 02/28/2021 | $1,858.50 | Chargeback - Non-Receipt of Goods or Services | 12/13/2021 | 2021347024684 |
| 30827 | 1343 | 07/14/2021 | $530.40 | Chargeback - Non-Receipt of Goods or Services | 12/13/2021 | 2021347024657 |
| 30829 | 1343 | 07/14/2021 | $780.00 | Chargeback - Non-Receipt of Goods or Services | 12/13/2021 | 2021347024655 |
| 31253 | 2136 | 08/09/2021 | $3,240.00 | Chargeback - Cardholder Dispute | 12/13/2021 | 2021347019981 |
| 31749 | 2944 | 09/15/2021 | $2,754.00 | Chargeback - Merchandise/Services Not Received | 12/13/2021 | 2021347019837 |
| 25819 | 4480 | 08/31/2020 | $3,807.00 | Chargeback - Merchandise/Services Not Received | 12/13/2021 | 2021347019548 |
| 27809 | 6227 | 01/02/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 12/15/2021 | 2021349015418 |
| 31138 | 5909 | 07/29/2021 | $935.00 | Chargeback - Merchandise/Services Not Received | 12/16/2021 | 2021350016557 |
| 26251 | 0671 | 09/21/2020 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 12/16/2021 | 2021350016344 |
| 31468 | 6996 | 08/25/2021 | $540.00 | Chargeback - Merchandise/Services Not Received | 12/17/2021 | 2021351016065 |
| 30382 | 1941 | 06/14/2021 | $2,267.87 | Chargeback - Non-Receipt of Goods or Services | 12/17/2021 | 2021351020038 |
| 30251 | 8351 | 06/07/2021 | $2,520.00 | Chargeback - Merchandise/Services Not Received | 12/20/2021 | 2021354016251 |
| 30873 | 9517 | 07/16/2021 | $2,184.00 | Chargeback - Merchandise/Services Not Received | 12/20/2021 | 2021354016192 |
| 31637 | 2011 | 09/06/2021 | $888.29 | Chargeback - Not as Described or Defective Mdse/Services | 12/20/2021 | 2021354016179 |
| 26471 | 8936 | 09/30/2020 | $3,960.00 | Chargeback - Not as Described or Defective Mdse/Services | 12/20/2021 | 2021354016001 |
| 30582 | 9017 | 06/25/2021 | $400.00 | Chargeback - Merchandise/Services Not Received | 12/21/2021 | 2021355024913 |
| 26647 | 5377 | 10/12/2020 | $249.21 | Chargeback - Cardholder Dispute | 12/21/2021 | 2021355025366 |
| 27069 | 5377 | 11/09/2020 | $142.00 | Chargeback - Cardholder Dispute | 12/21/2021 | 2021355025365 |
| 31906 | 3998 | 09/26/2021 | $190.00 | Chargeback - Merchandise/Services Not Received | 12/22/2021 | 2021356015504 |
| 29099 | 3998 | 03/25/2021 | $780.00 | Chargeback - Merchandise/Services Not Received | 12/22/2021 | 2021356015505 |
| 31162 | 1402 | 07/30/2021 | $2,385.00 | Chargeback - Merchandise/Services Not Received | 12/28/2021 | 2021362020895 |
| 27187 | 5986 | 11/18/2020 | $1,593.00 | Chargeback - Not as Described or Defective Mdse/Services | 12/29/2021 | 2021363011519 |
| 31453 | 5313 | 08/23/2021 | $260.00 | Chargeback - Merchandise/Services Not Received | 12/30/2021 | 2021364013306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29282 | 9497 | 04/02/2021 | $1,260.00 | Chargeback - Non-receipt of Merchandise | 12/30/2021 | 2021364013820 |
| 28170 | 9497 | 01/28/2021 | $1,440.00 | Chargeback - Non-receipt of Merchandise | 12/30/2021 | 2021364013821 |
| 29387 | 8434 | 04/09/2021 | $740.00 | Chargeback - Merchandise/Services Not Received | 01/04/2022 | 2022004039453 |
| 16563 | 1005 | 02/23/2019 | $5,795.00 | Chargeback - The Cardmember claims to have not received (or onl | 01/04/2022 | 2021361035659 |
| 31900 | 7931 | 09/25/2021 | $2,385.00 | Chargeback - Merchandise/Services Not Received | 01/05/2022 | 2022005013539 |
| 29223 | 0034 | 03/31/2021 | $2,106.00 | Chargeback - Merchandise/Services Not Received | 01/06/2022 | 2022006014824 |
| 31916 | 3267 | 09/27/2021 | $190.00 | Chargeback - Merchandise/Services Not Received | 01/06/2022 | 2022006014733 |
| 27898 | 7104 | 01/09/2021 | $4,513.50 | Chargeback - Merchandise/Services Not Received | 01/07/2022 | 2022007015314 |
| 27515 | 1299 | 12/12/2020 | $1,572.50 | Chargeback - Merchandise/Services Not Received | 01/07/2022 | 2022007015307 |
| 28148 | 8149 | 1/27/2021 | $280.00 | Chargeback - Merchandise/Services Not Received | 01/10/2022 | 2022010018552 |
| 28619 | 8149 | 2/27/2021 | $280.00 | Chargeback - Merchandise/Services Not Received | 01/10/2022 | 2022010018551 |
| | | | $900,033.36 | | | |